Willie L. YOUNG Jr., Appellant

v.

J.T. MEDDEN; J.A. Wright, et al.; Chickcoviact, Officer; D.O.C. S.C.I. Graterford, (Then); Donald Vaughn, Superintendent (Now); D. Digugliel-mo, Superintendent; Laranzo, Depu-ty; Arolyo, Deputy; Bizzered, Major; Robenson, Lt.; Johnson; Radle, Lt.; Medden, Lt.; Hatcher, Ms.; Silver, COI; Quick, COI; Andrews, COI; Clark, COI; Medaz, COI; Campbell, COI, et al.; S.C.I. Huntingdon; J. Grace, Superintendent; R.H.U Staff; Wilts, Lt.; Attamanshafer, Capt.; Walters, Lt.; House, Sgt.; Shoemaker, Sgt.; Hand, COI; Parks, COI, et al.

No. 06–4117.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal due to Jurisdictional Defect and Possible Dismissal

Under 28 U.S.C. § 1915(e)(2)(B) June 1, 2007.

Filed June 11, 2007.

Willie L. Young, Huntingdon, PA, pro se.

Claudia M. Tesoro, Office of Attorney General of Pennsylvania, Philadelphia, PA, for Appellees.

BEFORE: Chief Judge SCIRICA, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Willie Young, proceeding *pro se*, appeals from an order of the United States District Court for the Eastern District of Pennsylvania granting in part a partial motion to dismiss his complaint and denying his motion for a preliminary injunction. Young also appeals from an order denying his motion to vacate that order. We will dismiss this appeal in part for lack of jurisdiction and in part pursuant to 28 U.S.C. § 1915(e)(2)(B).

Young filed a civil rights action against numerous prison employees claiming constitutional violations arising from physical assaults, verbal harassment, mishandling of grievances, retaliation, denial of access to the courts, and mishandling of mail. In February 2006, the District Court granted in part and denied in part the prison employees' partial motion to dismiss the complaint. The District Court dismissed many of the defendants from the action, but concluded that Young stated at least one claim against many of the other defendants. The District Court also denied in

its February 2006 order Young's motion for a preliminary injunction, and later denied his motion to vacate the court's order.[1] This appeal followed.

We have jurisdiction of appeals from all final decisions of the district courts. 28 U.S.C. § 1291. The rule of finality requires that the judgment be final as to all parties and causes of action to be appealable. *Mellon Bank, N.A. v. Metro Communications, Inc.*, 945 F.2d 635, 640 (3d Cir.1991) (citing *Andrews v. United States*, 373 U.S. 334, 340, 83 S.Ct. 1236, 10 L.Ed.2d 383 (1963)). Young seeks to appeal an order dismissing some, but not all, of the defendants in his case. Because a final order has not been entered as to all parties, and the District Court has not certified its February 2006 order under Federal Rule of Civil Procedure 54(b), we lack jurisdiction to review the partial dismissal of the complaint.

We have jurisdiction, however, of appeals from interlocutory orders "granting, continuing, modifying, refusing or dissolving injunctions, or refusing to dissolve or modify injunctions...." 28 U.S.C. § 1292(a)(1). In order to be appealable under § 1292(a)(1), the order must relate to the relief ultimately sought by the claimant. *Hershey Foods Corp. v. Hershey Creamery Co.*, 945 F.2d 1272, 1277–78 (3d Cir.1991). Young filed a motion for a temporary restraining order, which the District Court construed as a motion for a preliminary injunction and considered on the merits after the defendants filed a response to the motion. In his motion, Young sought to enjoin alleged continuing constitutional violations that were the sub-

---

1. The District Court noted in its February 2006 order that it had granted Young's motion for appointment of counsel in July 2004, but no attorney had agreed to represent him. The District Court stated that it would again try to find counsel for Young, and placed the proceedings in civil suspense.

ject of his civil rights complaint. The District Court's order denying injunctive relief relates to the relief Young ultimately sought in his complaint, and the order is appealable under § 1292(a)(1).

In denying Young's motion, the District Court stated that it could not conclude at this time that Young had shown a reasonable probability of success on the merits, as he had not provided any evidence, outside of his allegations, to support his claims of wrongdoing. The District Court also concluded that it was not clear that Young would be irreparably harmed absent injunctive relief. Finally, the District Court noted that, even if the possibility of irreparable harm weighed slightly in favor of preliminary injunctive relief, the other applicable factors—harm to the nonmoving party and the public interest—weighed against the issuance of a preliminary injunction. The District Court explained that Young's allegations were so wide ranging, that a grant of relief would infringe on the defendants' ability to run the prison and cause the court to be overly involved in the prison's management.

██ Young primarily alleged in his motion that prison employees were mishandling his outgoing and incoming mail and divulging personal information about him and his family. In a later amendment to his motion, Young claimed that prison employees denied him religious, cultural, and other written materials. The District Court considered the proper factors in evaluating Young's motion, and we conclude that it did not abuse its discretion, commit an obvious error of law, or make a serious mistake in considering the proof. *See Campbell Soup Co. v. ConAgra, Inc.,* 977 F.2d 86, 91 (3d Cir.1992) (setting forth standard of review of denial of injunctive relief).

Accordingly, we will dismiss Young's appeal for lack of appellate jurisdiction to the extent he appeals from the order granting in part the partial motion to dismiss his complaint. We will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B) to the extent Young appeals from the order denying his motion for a preliminary injunction and the order denying his motion to vacate that order.[2]

---

2. We also deny Young's motion for appointment of counsel.